Suzan L. SMITH, on behalf of herself and all others similarly situated, Plaintiff–Appellant,

v.

HIGHLAND BANK, Molton Allen & Williams, Defendants–Appellees.

No. 96–6159
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

March 27, 1997.

W. Lewis Garrison, Jr., Jackson Garrison & Sumrall, P.C., Birmingham, AL, Barry G. Reed, Robert R. Hopper, Zimmerman Reed, Minneapolis, MN, for plaintiff–appellant.

W. Michael Atchison, Thomas Dazzio, Starnes & Atchison, Birmingham, AL, Lee H. Zell, Balch & Bingham, Birmingham, AL, David J. Butler, Tacie Yoon, Swidler & Berlin, Washington, DC, for defendants–appellees.

Before ANDERSON and BLACK, Circuit Judges, and KRAVITCH, Senior Circuit Judge.

PER CURIAM:

Suzan Smith and members of the plaintiff class allege that Highland Bank ("Highland"), as creditor, and Molton Allen & Williams ("MAW"), as Highland's assignee, violated the Truth In Lending Act ("TILA") in handling their mortgages. The district court granted summary judgment to Highland and MAW. We affirm.

Under TILA, a debtor may rescind a mortgage "until midnight of the third business day following the consummation of the transaction or the delivery of the information and rescission forms ..., whichever is later...." 15 U.S.C. § 1635(a). Further, a debtor must receive notice of her right to rescind "on a separate document that identifies the transaction and ... clearly and conspicuously disclose[s]" information describing the transaction and the debtor's rights. 12 C.F.R. § 226.23(b)(1). If a creditor neglects to comply with these requirements, it may face civil liability under TILA, 15 U.S.C. § 1640(a), and the debtor's right to rescind is extended for up to three years after the transaction is complete. 12 C.F.R. § 226.23(a)(3). Smith claims that she and the plaintiff class received statutorily deficient notice and are therefore entitled to damages and the right to rescind for a three-year period. She alleges that Highland violated TILA by including, with her mortgage papers, a form entitled "Notice of Right to Cancel," a copy of which is included as an appendix to this opinion. The crux of Smith's objection is that the form of the Notice deprived her of a meaningful opportunity to rescind.

The Notice not only contains an "Acknowledgment of Receipt" that the debtor must sign to confirm that Highland complied with TILA, but it also includes a "Certificate of Confirmation" that the debtor is to sign after the expiration of the three-day rescission period to indicate that she has not exercised her rescission rights. Below the Certificate of Confirmation appears the following: "NOTE: All parties who execute Acknowledgment of Receipt must execute Certificate of Confirmation." Smith argues that this statement, taken together with the placement of the Certificate of Confirmation on the same page as the Acknowledgment of Receipt, would lead the average consumer to believe that she had to sign the Certificate of Confirmation when she received the Notice. According to Smith, the form forces the debtor to waive her rescission rights upon receipt of the Notice.

In *Rodash v. AIB Mortgage Co.*, 16 F.3d 1142 (11th Cir.1994), a creditor provided notice of the right to rescind, but required the debtor to sign beneath a single paragraph that both acknowledged the receipt of the notice and simultaneously waived the right to rescind. We held that the notice violated TILA because it forced an immediate waiver of rights, when TILA's implementing regulations only permit the consumer to waive the three-day rescission period "if the consumer determines that the extension of credit is needed to meet a bona fide personal financial emergency," in the form of a written statement describing the emergency. *Id.* at 1145–46; 12 C.F.R. § 226.23(e)(1). Based on the totality of the circumstances, we found that the lender violated TILA's requirement of "clear and conspicuous" disclosure of the right to rescind because: (1) the proffer of

the notice together with the waiver implied that waiver was possible within the three-day period, although it is not; (2) forcing the borrower to sign a waiver on the date of the transaction would make her believe that the waiver was effective on that date; (3) including the waiver in the same paragraph with the receipt of notice would deceive the borrower as to the nature of what she was signing; and (4) proffering the waiver along with the mortgage papers would lead a consumer to believe that she had to sign the waiver in order to consummate the mortgage transaction. 16 F.3d at 1146. Despite these findings, however, we emphasized that judging a lender's compliance with the notice provision is not mechanical; rather, a court "must scrutinize the circumstances of the transaction." *Id.*

■ Although Smith urges us to follow *Rodash,* the instant case is distinguishable in several material respects. First, even though the Certificate of Confirmation appears on the same page as the Acknowledgment of Receipt, it is in a distinct paragraph and, importantly, must be separately signed.[1] Second, although the form was proffered on the date of the mortgage transaction, it does not mislead the consumer as to whether she may rescind during the three-day period following the transaction. It indicates that the consumer is not to sign the Certificate of Confirmation until more than three business days have elapsed, and the Certificate of Confirmation subsection of the form is dated several days after the Acknowledgment of

Receipt. Third, Highland's form provided Smith with much more detailed information about how to cancel the mortgage transaction than the form at issue in *Rodash,* thereby counteracting any confusion that the form otherwise might cause.[2] Finally, although Smith creatively illustrates how one could be misled by the "Note" below the Certificate of Confirmation, it is clear that the intent of the "Note" is to ensure that all of the signatories to the Acknowledgment of Receipt concur in the decision not to rescind.[3]

Even apart from these differences, we believe that extending the *Rodash* rationale to the instant case is unwise, as both Congress and a recent panel of this court have indicated. Just over a year after our decision in *Rodash,* Congress enacted amendments to TILA, declaring a temporary moratorium on courts' certification of class action suits based on certain kinds of alleged deficiencies in the form of notice. 15 U.S.C. § 1640(i). Neither party alleges that this provision applies to the case at bar, but we agree with Highland and MAW that Congress's apparent disapproval of TILA claims arising out of notice forms counsels restraint here.[4] Additionally, we note that, since *Rodash,* we have been unwilling to impose liability on lenders for unartfully-drawn forms and have refused to extend *Rodash* beyond its facts. In *Veale v. Citibank, F.S.B.,* 85 F.3d 577, 580 (11th Cir. 1996), *cert. denied,* —— U.S. ——, 117 S.Ct. 1556, —— L.Ed.2d —— (1997), we characterized *Rodash* as standing for the proposition that "TILA does not require perfect notice; rather it requires a clear and conspicuous notice of rescission rights."

1. We do not read in *Rodash,* as Smith does, a *per se* ban on forms which contain both an acknowledgment of receipt and a waiver of rescission rights.

2. In the district court's words, because the notice, in bold-faced type, told Smith of her right to cancel, Smith's right was "both conspicuous and apparent on the face of the document." *Smith v. Highland Bank,* 915 F.Supp. 281, 292 (N.D.Ala. 1996).

3. In fact, the "Note" appears to be Highland's attempt to comply with TILA's regulations, which require: "[w]hen more than one consumer in a transaction has the right to rescind, the exercise of the right by one consumer shall be effective as to all consumers." 12 C.F.R. § 226.23(a)(4).

4. Congress enacted the moratorium in response to a portion of the *Rodash* decision not at issue in this case—how certain fees are classified under TILA. Congress was concerned that the *Rodash* court allowed plaintiffs to rescind a mortgage as a result of minor TILA violations. Nevertheless, the debates surrounding the moratorium's adoption indicate that Congress would not have us adopt a hypertechnical reading of any part of TILA. *See, e.g.,* 141 Cong. Rec. H9513, H9514 (daily ed. Sept. 27, 1995) (statement of Rep. Leach) ("The problem is that an honest mistake of no consequence to any of the parties involved has become the subject of shark instincts of the plaintiff's bar."); 141 Cong. Rec. S5614, S5614 (daily ed. Apr. 24, 1995) (statement of Sen. Mack) ("These laws encourage cookie-cutter lending in order to avoid mistakes. Consumers are then hurt by higher rates and less lending.").

Therefore, because we are convinced that *Rodash* represented egregious facts distinguishable from this case and because we conclude that a further extension of *Rodash* is unwarranted, we AFFIRM the district court's order granting summary judgment.[5]

## APPENDIX

9402115-1696

### NOTICE OF RIGHT TO CANCEL

#### Your Right to Cancel

You are entering into a transaction that will result in a mortgage on your home. You have a legal right under federal law to cancel this transaction, without cost, within three business days from whichever of the following events occurs last:

(1) The date of the transaction, which is ____February 28, 1994____; or

(2) The date you received your Truth-in-Lending disclosures; or

(3) The date you received this notice of your right to cancel.

If you cancel the transaction, the mortgage is also cancelled. Within 20 calendar days after we receive your notice, we must take the steps necessary to reflect the fact that the mortgage on your home has been cancelled, and we must return to you any money or property you have given to us or to anyone else in connection with this transaction.

You may keep any money or property we have given you until we have done the things mentioned above, but you must then offer to return the money or property. If it is impractical or unfair for you to return the property, you must offer its reasonable value. You may offer to return the property at your home or at the location of the property. The money must be returned to the address below. If we do not take possession of the money or property within 20 calendar days of your offer, you may keep it without further obligation.

#### How To Cancel

If you decide to cancel this transaction, you may do so by notifying us in writing at ____Highland Bank, 2211 Highland Avenue, Birmingham, AL 35205____

You may use any written statement that is signed and dated by you and states your intention to cancel, or you may use this notice by dating and signing below. Keep one copy of this Notice because it contains important information about your rights.

If you cancel by mail or telegram, you must send the notice not later than midnight of ____March 3, 1994____ (or midnight of the third business day following the latest of the three events listed above). If you send or deliver your written notice to cancel some other way, it must be delivered to the above address no later than that time.

I WISH TO CANCEL.

_____          _____
(Date)                                      (Consumer's Signature)

#### ACKNOWLEDGMENT OF RECEIPT

Receipt is acknowledged of the above Notice, by each of the undersigned who have received two copies of the Notice, as well as one copy of the Truth-in-Lending Disclosure Statement. Undersigned warrant that they own and reside in the principal dwelling securing this obligation, this ____28th____ day of ____February, 1994____.

_____(SEAL)          _____(SEAL)
Suzan L. Smith
_____(SEAL)          _____(SEAL)

_____
(Witness)

Note: Each Resident Property Owner(s) Must Sign Above and Receive Two Copies of Notice.

#### CERTIFICATE OF CONFIRMATION

More than 3 business days have elapsed since the undersigned received the NOTICE OF RIGHT TO CANCEL and other Truth-in-Lending Disclosures concerning the transaction. In order to induce you to proceed with disbursement of the loan proceeds, the undersigned warrant, covenant and certify that the persons entitled to rescind the transaction have not exercised their right to rescind; that they do not wish to and will not rescind the transaction; and that they ratify and confirm the transaction in all respects. They further represent that the undersigned are the only persons entitled to rescind, because they own and reside in the principal dwelling securing the rescindable transaction; this ____4th____ day of ____March, 1994____

_____(SEAL)          _____(SEAL)
Suzan L. Smith
_____(SEAL)          _____(SEAL)

_____
(Witness)

NOTE: All parties who execute Acknowledgment of Receipt must execute Certificate of Confirmation.

Page 1 of 1          Loan #:

---

5. Because we find that Highland had no TILA liability, we do not need to discuss MAW's liability as assignee.